1      A.   Yes.

2      Q.   And would all that -- strike that.  Let me start

3    over.  Would it be accurate that the information you got from

4    the Scott's Econo Lodge clerk was all true?  That it was

5    Ms. Shurney who did appear, who was there for the

6    reservation, and had signed and used their license; that was

7    all accurate and information that was provided?  Truthful

8    information?

9      A.   Yes.

10     Q.   Would it also be true that the credit card was, I

11   guess, illegally utilized by an individual making that

12   reservation, whoever it was?

13          MR. ADAMS:  Objection.

14          MR. HUTTON:  What's your objection?

15          MR. ADAMS:  It assumes facts not in evidence.

16          MR. HUTTON:  It's already in evidence.

17          MR. ADAMS:  No.

18          MR. HUTTON:  It's going to be in evidence.  If you

19          don't think that Officer Hurley and the victim's

20          testimony is not coming into evidence, and the bank

21          records that indicate that this card was used

22          improperly -- there's no question that it was

23          illegally used.

24          MR. ADAMS:  One of the many possibilities that we

25          can discuss is the fact that when the reservation

1       was made, the person who took the reservation, made

2       a mistake regarding a single digit of the credit

3       card.

4           MR. HUTTON:  Oh, yeah.  And they're all from

5           Cleveland, too.  That's a complete fantasy.

6       Q.  I was asking about:  Would it also be true, to your

7   knowledge, that the reservation was made on a stolen credit

8   card?

9       A.  Yes.

10      Q.  And when you talked to Ms. Shurney, she indicated

11  that that information from making the reservation came from a

12  person known as Tracey Smith; is that right?

13      A.  What information?

14      Q.  The credit card number, the account number.

15      A.  Yes.

16      Q.  By doing that, she acknowledged that she knew the

17  person and was familiar with the person who gave the false

18  information to the Scott's Econo Lodge about the MasterCard?

19          MR. ADAMS:  Objection again to the form of the

20          question regarding the use of the alleged stolen

21          credit card.

22      Q.  She was aware of the person who made that

23  reservation?

24      A.  Yes.

25      Q.  She identified Ms. Smith once as her sister; is that

1    correct?

2        A.    Correct.

3        Q.    Once as a cousin, I believe?

4        A.    I don't remember that.

5        Q.    I think that's in the pleadings.  And in this record

6    here I was looking at from the Pennsylvania State Police, she

7    ultimately identified her as a friend; is that right?

8        A.    Correct.

9        Q.    Now, you subsequently instituted, I guess, some

10   investigation into trying to track down this individual that

11   Ms. Tanielle Shurney identifies as Tracey Smith; is that

12   right?

13       A.    Yes.

14       Q.    Would it be fair to say that, other than the person

15   who appeared to sign in for the room, Tanielle Shurney, you

16   knew of no other individual who, in fact, was going to

17   utilize those services on that credit card?

18       A.    At the time, correct.

19       Q.    And this woman identified as Tracey Smith did not

20   identify or sign in to the clerk at the Econo Lodge; would

21   that be fair?

22       A.    Correct.

23       Q.    The name of the reservation wasn't Tracey Smith?

24       A.    Correct.

25       Q.    And the only information you were able to determine

1    from your investigation regarding the existence of a woman
2    known as Tracey Smith is the information that Ms. Shurney
3    provided?
4        A.    Correct.
5        Q.    And that information proved to be unreliable?
6        A.    Unreliable to the point where I couldn't talk to the
7    individual, no.
8        Q.    She gave you an address, right?
9        A.    Correct.
10       Q.    And you contacted the Cleveland Police Department to
11   track down and locate Tracey Smith, right?
12       A.    Correct.
13       Q.    At that address she provided?
14       A.    Correct.
15       Q.    Her sister, friend, or cousin.  And it turned out to
16   be accurate or inaccurate?
17       A.    Not as accurate -- like I said, when I called
18   Cleveland, they can run the house -- I said, I have a Tracey
19   Smith -- I don't have any other information, other than
20   Tracey Smith, at this address, and then they run the address,
21   and they do it as a single unit -- whatever their means, but
22   they could not confirm a Tracey Smith or that address for
23   that matter.
24       Q.    Has Ms. Shurney ever explained to you or anyone at
25   the Pennsylvania State Police how it was that that

1    MasterCard, that number that had been stolen from

2    Ms. Traylor, ends up on her reservation?

3            MR. ADAMS:  Objection.  Assumes facts not in

4            evidence.

5        Q.   Did she ever give you an explanation as to that,

6    Trooper?

7        A.   To the best of my recollection, when I was doing the

8    interview, she said something about wanting to go there,

9    didn't have the money, her friend Tracey Smith, well, I'll

10    just put it on my credit card.  And that's how, I guess, the

11    snowball rolled in her --

12        Q.   That's what Ms. Shurney told you, that somebody

13    known as Tracey Smith, that has never been able to be

14    identified or located; is that fair?

15        A.   Correct.

16        Q.   And the only person that knows about Tracey Smith is

17    Tanielle Shurney?

18        A.   Correct.

19        Q.   Officer, you agree that a crime has been committed

20    here?

21        A.   Correct.

22        Q.   And the question is, who did it; is that correct?

23        A.   Correct.

24        Q.   And at the time that the arrest was made and the

25    prosecution was instituted against Tanielle Shurney, you

1    reasonably believed that you had sufficient evidence to

2    charge Ms. Shurney with the crimes that were charged; is that

3    correct?

4        A.   Correct.

5        Q.   And that was based on the information that you had

6    learned from the Academy on the preparation of criminal

7    complaints?

8        A.   Correct.

9        Q.   And the information you had from, I guess, your

10   coach --

11       A.   Correct.

12       Q.   -- Trooper Szymanski?

13       A.   Correct.

14       Q.   And from the assistance you got from the other

15   trooper at the barracks?

16       A.   Correct.

17       Q.   And you didn't do this with any intent to personally

18   act with malice or intent to deprive anyone of civil rights;

19   is that fair?

20       A.   True.

21       Q.   And that you were simply trying to enforce and do

22   the jobs which you've assumed as the responsibilitieses of a

23   trooper with the Pennsylvania State Police?

24       A.   Correct.

25       Q.   That was your only intent here?

1      A.    Correct.

2      Q.    Would it be fair that the Affidavit of Probable

3   Cause was one that you signed off on?  It wasn't signed off

4   by anyone from Scott's Econo Lodge or from Splash Lagoon?

5      A.    I signed the Affidavit.

6      Q.    Would it be fair, though, that the decision to make

7   the arrest was one of the Pennsylvania State Police and not

8   of the Scott's Econo Lodge or the Splash Lagoon?

9      A.    Correct.

10      Q.    Since this matter's been filed, has there been any

11   further attempt to try to locate this individual that

12   Ms. Shurney claims placed that illegal reservation with

13   Scott's Econo Lodge?

14      A.    Since the case has been terminated?

15      Q.    Yes.  Well, see this case --

16      A.    Or after the investigation?

17      Q.    This case sprang up, and I was wondering, since this

18   matter is now in litigation, has there been any further

19   effort on the part of the State Police, or its investigators,

20   to see if this individual named Tracey Smith, in fact, does

21   exist or whether she's a fantasy or creation by Ms. Shurney

22   to disguise a crime?

23      A.    It's impossible.

24      Q.    You're not aware of her ever being identified then?

25   Tracey Smith.

1      A.    Hum-um.

2            MR. BAX:  You have to say yes or no.

3            THE WITNESS:  I'm sorry?

4            MR. BAX:  You have to say yes or no.

5      A.    Can you restate the question, then.  I guess I said

6      uh-huh, so I mean, no.

7      Q.    As of the time of the arrest and prosecution

8      everything pointed to Ms. Shurney?

9      A.    Correct.

10           MR. HUTTON:  That's all the questions I have.

11           MS. MALONE:  I just have a few.

12

13                         CROSS-EXAMINATION

14     BY MS. MALONE:

15

16     Q.    My name is Susan Malone, and I'm here on behalf of

17     the Office of Attorney General representing Trooper Pierce.

18           During questioning by Mr. Adams you stated that

19     there are certain things that you might have done differently

20     now as a result of your lack of experience.

21     A.    Correct.

22     Q.    What are you referring to when you talk about your

23     lack of experience?

24     A.    As far as this incident?

25     Q.    Correct.

1      A.    Well, you only get so much training at the Academy,

2    and then, you know, obviously most of it is, I guess, the

3    on-the-job training.  And I guess you develop your skills and

4    means and the advice from what you see in the barracks and

5    depending on how you're going to handle your incidents, but

6    the bottom line is, as far as any important cases, the

7    interview process.  Lack of experience there.

8      Q.    You weren't referring in any way to the decision to

9    make the arrest or the decision that there was sufficient

10   probable cause for the arrest, were you?

11     A.    No.

12     Q.    So you were referring to your interviewing

13   techniques?

14     A.    Correct.

15     Q.    And if you were to do this today, what would you you

16   have done differently as far as your interviewing techniques?

17     A.    Well, I think in the interviewing process I might

18   have spent like 15 minutes with her.  I can only give the

19   information -- I guess, I don't know.  There's just different

20   interrogation tactics you can use.  She obviously signed her

21   rights and waivers to counsel.  I should have took her

22   back -- instead of having her in patrol, there's a lot of

23   movement going on with change of shift -- one-on-one.  And

24   like said, hindsight is 20/20, if I would have done it today,

25   it definitely would have been different.  But I guess lack of

1    experience as far as interview and interrogation.

2         Q.   And if you had had more experience and done a better

3    job, do you feel that the charges would have been held over

4    by the magistrate?

5         A.   Yes.

6              MR. ADAMS:  Objection.  Calls for speculation on

7              the part of the witness.

8         Q.   Is there any doubt in your mind that Ms. Shurney

9    was, in fact, guilty of the crimes for which she was charged?

10        A.   No, there was no doubt.

11             MS. MALONE:  That's all I have.

12

13                        REDIRECT EXAMINATION

14   BY MR. ADAMS:

15

16        Q.   What evidence do you have as of today that would

17   allow you to conclude that Ms. Shurney is guilty of either of

18   the charges that were filed in this case?

19             MR. BAX:  I'm going to object to that question.

20             That was asked and answered on your examination of

21             this witness.

22             MR. ADAMS:  This is in response to the question

23             that was just asked by the Attorney General.

24             MR. HUTTON:  I'm going to object because it's

25             overly broad.  You're asking for this fellow to

1          give a complete narrative and restate all the

2          testimony that he's given -- to resummarize that.

3          I think it's overly broad.  I think you can ask him

4          particular things as to what led him up to that.

5     Q.   Do you understand the question?

6     A.   Yes.

7     Q.   What evidence do you have today?

8     A.   Against Ms. Shurney?

9     Q.   Yes.

10    A.   Other than the fact that everything was stated here,

11    I mean, there's --

12         MS. MALONE:  I asked him his subjective belief.

13    Q.   You were asked a question, and you said clearly

14    you'd file the same charges, yes, she's guilty of the

15    offense.  What evidence, any evidence at all, do you have

16    that Ms. Shurney committed either of these two crimes?

17         MR. BAX:  Again, same objections.

18    Q.   You can answer the question.

19    A.   I guess the fact that she arrived from Cleveland,

20    the room was reserved with a stolen credit card, Ms. Shurney

21    showed up, signed for the room for the services rendered, she

22    was benefitting from the services with the stolen credit

23    card, and like I said, I guess, given more time and more

24    experience in the interview and interrogation process, I'm

25    sure I could have got more evidence to lead to my conclusion

1    as to the charges that I filed.

2        Q.    All right.    Now, what experience -- investigative

3    techniques have you learned, and what would you have been

4    able to accomplish using those techniques regarding this

5    particular case?

6        A.    As far as my believing the truth of Ms. Shurney.

7    Well, she shows up to the room with a stolen credit card with

8    a friend -- from a friend who just lets her use -- or

9    supposedly this Ms. Smith, who I can't identify, because if

10   you look up Tracey Smith or put Smith and Tracey in a

11   computer, it's going to generate thousands of license

12   numbers.    Therefore, the time that it would take to -- or

13   even, I guess, narrow it down to a Tracey Smith, if she

14   exists, is impossible.    And that goes to the out-of-state.    I

15   can't identify a Tracey Smith for an out-of-state residence

16   without a date of birth.    Ms. Tanielle Shurney is, I guess, I

17   don't want to -- it's just ironic that it's Tanielle Shurney

18   and her friend's name is Tracey Smith, who she knew the

19   address to, but she couldn't give me the phone number.

20       Q.    Now, in the packet that we've been provided after

21   the Mirandising took place, there's basically one paragraph

22   that says, "On July 3, 2004, at 15:10 hours" --

23            MR. HUTTON:    Can we go slower so the Trooper can

24            have that in front of him, when you ask him the

25            question.    What page are you on?

1          MR. ADAMS:   Page 3.

2      Q.   Trooper, do you have Page 3 in front of you?

3      A.   Yes.

4      Q.   And it states, "On July 3, 2004, 15:10 hours, I

5   interviewed in person, at PSP Barracks, Tanielle Shurney,

6   black, B/N/F-32 years," et cetera.   "Shurney related to me

7   that she did not have the credit card on her, and that the

8   reservations were made through a friend, Tracey Smith of 2117

9   East 74th Street, Cleveland, Ohio 44106.   Shurney then

10  related to me that she did not attempt to call to confirm the

11  reservations for the room and that she just showed up on July

12  3rd at the Econo Lodge under the assumption that everything

13  was taken care of."   Is that basically the sum total of the

14  conversation you had with Ms. Shurney after she was

15  Mirandised?

16     A.   Yes.

17     Q.   Is there anything else that you failed to put in

18  your report that was subject of that conversation between

19  yourself and Ms. Shurney?

20     A.   Not that I recall.

21     Q.   And you seemed to indicate that there are thousands

22  of Tracey Smiths that live in Cleveland, Ohio.

23          MR. HUTTON:   Objection to the form.

24     Q.   You can answer that question.

25     A.   I don't understand.

1       Q.   Did you check some sort of database to learn that

2   there are thousands of Tracey Smiths that live in Cleveland,

3   Ohio?

4       MR. HUTTON:  Objection to form.

5       A.   No.  You can't run Smith out-of-state without a date

6   of birth.  They won't give you any information.  I need a

7   date of birth.

8       Q.   And so, because you didn't have a date of birth, you

9   were unable to further your investigation as to the

10  whereabouts of Tracey Smith?

11      A.   Correct.

12      Q.   Did you learn from the Econo Lodge people that

13  Tracey Smith was on the phone with them prior to you

14  arresting Ms. Shurney?

15      A.   No.

16      MR. ADAMS:  I have nothing further.

17      MR. BAX:  I have no further questions.

18

19                   RECROSS-EXAMINATION

20  BY MR. HUTTON:

21

22      Q.   Trooper, I just want to clarify.  This report here

23  that you just read after Ms. Shurney was Mirandised, she

24  actually told you that the reservations were made through a

25  friend?  That she denied making the reservations to you, that

1   these reservations were made through a friend?

2       A.   She said that Tracey Smith made a reservation.

3       Q.   Did Ms. Shurney then go on to tell you that she did

4   not attempt to call to confirm the reservations for the room?

5   Did she tell you she made no attempt to confirm the

6   reservations?

7       A.   I don't know.

8       Q.   You don't know if any of that's true, whether or not

9   Shurney made the reservation and Shurney confirmed the

10  reservations; is that correct?  From what she told you --

11      A.   She confirmed the reservations, but not by what she

12  told me, no.

13      Q.   So that information appears to be inconsistent from

14  what you have learned?  What she told you after being

15  Mirandised --

16      A.   Um-hum.

17      Q.   -- is different from what actually occurred?

18  Shurney had made a reservation, and Shurney had called to

19  confirm it?

20      A.   Correct.

21          MR. ADAMS:  Objection.  Assumes facts.

22          MS. MALONE:  Anybody else?

23          MR. ADAMS:  No.  Thank you, Trooper.

24          MS. MALONE:  We'll waive signature.

25

1          (Deposition concluded at 10:54 a.m.)

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

**$**

**$190**
[1] 14:10

**'**

**'99**
[1] 38:7

**0**

**05**
[1] 4:10
**05-196**
[1] 1:4
**07/05**
[1] 43:12

**1**

**1**
[4] 42:25 43:4 47:3 47:19
**1...........................43**
[1] 3:12
**10:54**
[1] 66:1
**11**
[2] 46:11 47:8
**12**
[1] 46:11
**13:57**
[2] 40:24 41:7
**15**
[1] 59:18
**15219**
[1] 2:17
**15222**
[1] 2:9
**15:10**
[2] 62:22 63:4
**16**
[2] 15:6 47:8
**16501**
[1] 2:13
**16502**
[1] 1:20 2:5
**190**
[1] 14:10
**196**
[1] 4:10
**1999**
[1] 38:6

**2**

**20/20**
[1] 59:24
**2003**
[2] 38:14 38:15
**2004**
[7] 5:14 38:15 38:16 38:17 49:21 62:22 63:4
**2006**
[1] 1:18
**202**
[1] 2:12
**21**
[1] 1:18
**210**
[1] 2:9
**2117**
[1] 63:8
**22nd**
[1] 38:6
**28**
[1] 37:11
**2:00**
[2] 8:8 41:1

**3**

**3**
[5] 38:17 62:22 63:1 63:2

**30**
[1] 28:24
**3500**
[1] 2:8
**3:00**
[3] 8:8 40:25 41:3
**3rd**
[2] 5:14 63:12

**4**

**44106**
[1] 63:9
**4:00**
[1] 8:9

**5**

**519**
[1] 24:19
**564**
[1] 2:16

**6**

**6**
[1] 45:7
**60**
[1] 28:24
**602**
[2] 1:19 2:4
**6:00**
[2] 8:8 40:25

**7**

**7**
[1] 45:8
**74th**
[1] 63:9
**7:00**
[3] 8:8 40:25 41:3

**8**

**8:00**
[1] 8:9

**9**

**900**
[1] 2:12
**93**
[1] 43:9
**9:29**
[1] 1:18

**A**

**A.J.**
[2] 1:19 2:4
**A.m.**
[1] 41:3
**Abate**
[1] 23:9
**Abate's**
[1] 23:3
**Able**
[4] 24:10 53:25 55:13 62:4
**Academy**
[4] 38:11 38:13 56:6 59:1
**Access**
[3] 19:23 48:13 50:1
**Accessed**
[2] 48:10 50:23
**Accomplish**
[1] 62:4
**According**
[1] 49:14
**Accordingly**
[1] 19:24
**Account**
[2] 49:14 52:14
**Accurate**
[4] 51:3 51:7 54:16 54:17

**Acknowledges**
[1] 52:16
**Acquisition**
[1] 33:24
**Act**
[1] 56:18
**Acted**
[1] 11:25
**Activity**
[1] 49:4
**Adams**
[25] 1:19 2:4 4:19 4:23 4: 23 5:2 11:8 34:22 36:21 41: 14 41:16 51:13 51:15 51:17 51:24 52:19 55:3 59:18 60:6 60:14 60:22 63:1 64:16 65: 21 65:23
**Adams...................5**
[1] 3:4
**Adams...................60**
[1] 3:8
**Additional**
[1] 33:3
**Address**
[12] 18:13 18:15 31:9 31:10 31:11 31:11 54:8 54:13 54: 20 54:20 54:22 61:19
**Adult**
[2] 15:5 15:19
**Adults**
[2] 15:4 15:15
**Advice**
[1] 59:4
**Advised**
[2] 42:21 45:1
**Affiant**
[1] 29:18
**Affidavit**
[4] 49:25 50:2 57:2 57:5
**Affirm**
[1] 26:7
**Affix**
[1] 26:5
**Agree**
[8] 4:4 4:16 24:10 32:4 35: 9 35:20 42:5 55:19
**Ahead**
[3] 14:9 33:15 46:15
**AJ**
[1] 4:23
**Al**
[1] 4:10
**Alleged**
[2] 25:20 52:20
**Allow**
[2] 31:14 60:17
**Annotate**
[1] 28:8
**Answer**
[13] 11:16 12:2 14:7 19:18 28:21 28:25 33:15 36:4 36:2 36:17 37:6 62:18 63:24
**Answered**
[1] 60:20
**Anyway**
[2] 17:10 26:18
**Anyways**
[1] 39:25
**Apart**
[1] 6:24
**Apparent**
[1] 5:23
**Appear**
[2] 24:23 51:5
**Appeared**
[5] 14:25 28:14 42:3 50:11 53:15
**Approached**
[1] 12:16
**Approximate**
[1] 41:6
**April**

**Area**
[2] 12:12 18:5
**Arraigned**
[2] 24:12 24:25
**Arraignment**
[6] 21:11 21:15 23:3 23:13 24:2 30:7
**Arrest**
[28] 18:22 19:22 20:22 21:8 24:12 24:22 25:11 27:20 38: 17 38:21 40:2 40:10 41:5 41: 9 42:6 42:8 42:11 42:16 43: 16 43:23 44:3 44:9 50:4 55: 24 57:7 58:7 59:9 59:10
**Arrested**
[6] 19:10 19:13 28:17 29:3 29:16 48:9
**Arresting**
[2] 36:20 64:14
**Arrive**
[1] 10:13
**Arrived**
[7] 7:19 9:12 10:16 41:9 44: 25 49:12 61:19
**Arriving**
[1] 10:4
**Aspect**
[1] 32:13
**Assigned**
[4] 38:24 39:1 39:2 40:6
**Assignment**
[2] 38:20 38:21
**Assistance**
[3] 16:19 16:21 56:14
**Assisting**
[1] 17:1
**Associated**
[1] 31:14
**Assume**
[2] 15:5 24:23
**Assumed**
[2] 9:2 10:2 56:22
**Assumes**
[7] 11:5 33:14 36:12 36:14 51:15 55:3 65:21
**Assuming**
[4] 6:4 11:25 16:4 16:24
**Assumption**
[1] 63:12
**Attached**
[2] 28:10 47:19
**Attempt**
[4] 57:11 63:10 65:4 65:5
**Attempts**
[1] 31:6
**Attendant**
[1] 44:24
**Attorney**
[4] 2:15 37:5 58:17 60:23
**Audio**
[1] 18:7
**Author**
[2] 6:14 46:13
**Authored**
[2] 43:7 43:9
**Authorization**
[1] 48:14
**Authorized**
[1] 39:17
**Available**
[1] 28:10
**Avenue**
[2] 9:2 2:16
**Aware**
[3] 8:23 52:22 57:24

**B**

**B/N/F-32**
[1] 63:6
**Background**

**Bailey**
[3] 17:2 21:23 29:23

**Bank**
[1] 51:20

**Barracks**
[19] 6:3 16:3 16:5 16:8 16:
12 16:13 16:14 16:25 17:23
16:25 23:6 23:19 25:10 37:
16 38:19 41:20 56:15 59:4
63:5

**Based**
[7] 11:1 21:16 26:10 27:23
37:7 49:23 56:5

**Bashline**
[1] 2:7

**Basis**
[6] 7:16 42:5 42:8 42:11 42:
16 42:17

**Bax**
[25] 2:11 4:4 4:11 4:20 11:
13 14:6 26:25 27:3 28:19 33:
13 5:13 36:5 36:11 37:2
37:4 41:15 41:25 43:22 47:6
47:21 58:2 58:4 63:19 64:17
64:17

**Bax............................37**
[1] 3:5

**Became**
[1] 49:7

**Begin**
[1] 40:22

**Behalf**
[1] 58:16

**Behind**
[1] 47:16

**Belief**
[3] 26:8 49:19 61:12

**Belongings**
[1] 25:2

**Benefitting**
[1] 61:22

**Best**
[5] 26:7 27:8 28:24 12:5 5:7

**Better**
[3] 10:5 35:6 60:2

**Between**
[1] 63:19

**Beyond**
[1] 37:19

**Birth**
[4] 6:2 16:6 64:6 64:7 64:8

**Black**
[3] 1:16 1:25 63:6

**Block**
[1] 43:9

**BOLO**
[1] 39:7

**Booklet**
[1] 45:22

**Bottom**
[2] 46:10 59:6

**Break**
[1] 47:24

**Broad**
[2] 60:25 61:3

**Brought**
[3] 7:4 29:16 44:18

**Business**
[1] 40:11

---
### C
---

**Cable**
[1] 39:15

**California**
[1] 37:25

**Cameras**
[1] 17:25

**Canteen**
[1] 18:5

**CAPACITY**
[2] 1:7 1:9

**Capt.**
[2] 40:7 40:25

**Card**
[41] 5:23 7:1 13:5 25:3 25:
9 25:20 25:21 28:5 28:16 28:
16 31:22 31:23 33:23 35:7
39:21 39:23 40:1 41:11 41:
12 41:17 42:14 42:15 42:18
44:12 48:9 48:13 48:18 49:1
50:22 51:10 51:21 52:3 52:8
52:14 52:21 53:17 55:10 61:
20 61:23 62:7 63:7

**Care**
[1] 63:13

**Carrie**
[2] 17:2 21:23

**Case**
[12] 1:4 4:22 17:7 21:2 24:
7 24:11 32:22 57:14 57:15
57:17 60:18 62:5

**Cases**
[2] 17:24 59:6

**Catch**
[2] 24:21 24:21

**Center**
[1] 33:10

**Central**
[2] 44:19 50:18

**Certain**
[1] 58:19

**Cetera**
[1] 63:6

**Chance**
[1] 7:21

**Chances**
[1] 33:19

**Change**
[2] 30:12 59:23

**Characterize**
[1] 38:22

**Charge**
[6] 24:7 24:11 24:14 25:18
36:8 56:2

**Charged**
[6] 22:24 24:17 34:16 35:1
56:2 60:9

**Charges**
[23] 19:23 21:2 21:8 22:9
22:10 22:18 22:21 24:16 24:
23 26:17 29:20 29:25 30:1
30:16 32:5 32:22 33:1 33:4
34:5 60:3 60:18 61:14 62:1

**Check**
[8] 7:8 7:9 12:12 19:4 25:1
31:14 50:20 64:1

**Check-in**
[2] 7:8 12:12

**Checked**
[1] 8:1

**Checking**
[1] 28:10

**Children**
[1] 15:15

**Chose**
[1] 22:24

**Circumstances**
[2] 25:13 28:3

**Citing**
[1] 19:14

**Citizen**
[1] 24:20

**Citizens**
[1] 32:18

**Civil**
[3] 4:6 32:14 56:18

**Claim**
[1] 41:10

**Claims**
[1] 57:12

**Clarify**
[1] 64:22

**Class**

**Clearly**
[1] 61:13

**Clerk**
[10] 9:10 11:1 11:6 11:9 12:
6 12:22 20:19 27:21 51:4 53:
20

**Clerks**
[2] 10:22 13:23

**Cleveland**
[11] 13:11 18:17 31:10 34:8
52:5 54:10 54:18 61:19 63:9
63:22 64:2

**Close**
[1] 17:21

**Clothing**
[1] 33:25

**Coach**
[24] 5:16 5:17 5:19 5:20 7:
22 9:17 9:21 13:20 13:21 16:
1 19:22 20:7 21:8 21:18 26:
4 26:14 26:20 26:21 27:25
29:13 29:14 29:15 30:4 56:10

**Code**
[1] 24:19

**College**
[1] 37:20

**Coming**
[5] 6:20 10:10 16:21 39:8
51:20

**Commenced**
[1] 4:8

**Commencing**
[1] 1:18

**Comments**
[1] 28:8

**Committed**
[4] 29:8 49:24 55:19 61:16

**Commonwealth**
[4] 1:17 24:20 48:15 48:20

**Company**
[1] 31:22

**Complains**
[1] 40:15

**Complaint**
[19] 19:16 21:5 21:10 21:14
21:14 22:4 23:15 23:15 23:
18 23:20 26:6 30:5 34:24 40:
13 40:18 46:12 46:13 47:16

**Complaints**
[3] 32:17 40:12 56:7

**Complete**
[3] 43:11 52:5 61:1

**Completed**
[1] 40:11

**Complex**
[1] 2:16

**Comprise**
[1] 46:25

**Computer**
[2] 22:6 62:11

**Concerned**
[1] 20:17

**Conclude**
[1] 60:17

**Concluded**
[3] 22:21 34:13 66:1

**Conclusion**
[1] 61:25

**Conduct**
[3] 10:5 32:18 33:2

**Conducted**
[2] 4:5 30:24

**Confirm**
[9] 28:8 30:21 31:20 50:21
54:22 63:10 65:4 65:5 65:19

**Confirmed**
[2] 65:9 65:11

**Confront**
[1] 12:23

**Constitute**

**Constitutes**
[1] 48:14

**Contact**
[3] 7:19 15:21 33:10

**Contacted**
[1] 54:10

**Contacting**
[2] 31:22 31:22

**Contain**
[1] 39:19

**Contained**
[1] 26:7

**Continue**
[2] 33:6 33:7

**Contraband**
[1] 25:16

**Conversation**
[12] 11:11 11:9 11:12 11:18
11:21 13:18 15:18 20:8 32:9
40:3 63:14 63:18

**Conversations**
[1] 15:14 16:7

**Copy**
[6] 13:3 14:20 14:21 46:7
46:8 47:3

**Corp**
[4] 37:20 37:25 38:1 38:3

**Corporal**
[6] 30:8 30:10 30:11 30:14
30:15 33:5

**Corporals**
[1] 30:13

**Correct**
[78] 6:10 7:12 7:14 7:15 8:
12 8:18 11:19 13:8 13:12 13:
14 14:23 15:12 15:13 15:24
16:6 16:23 19:7 20:13 21:25
22:8 23:1 23:16 24:13 26:8
26:19 27:6 27:7 30:25 32:7
35:19 37:13 37:17 38:4 38:9
38:12 38:19 39:14 42:19 42:
20 43:3 43:14 45:12 45:14
48:11 49:6 49:9 49:11 53:1
53:2 53:8 53:18 53:22 53:24
54:4 54:9 54:12 54:14 55:15
55:18 55:21 55:22 55:23 56:
3 56:4 56:8 56:11 56:16 56:
16 56:24 57:1 57:9 58:9 58:
21 58:25 59:14 64:11 65:10
65:20

**Counsel**
[4] 4:13 45:14 45:15 59:21

**Counter**
[2] 12:13 44:24

**Couple**
[1] 15:6

**Course**
[2] 18:11 19:10

**Courses**
[1] 37:20

**Court**
[2] 1:1 4:9

**Cousin**
[5] 17:16 17:18 17:19 53:3
54:15

**Creation**
[1] 57:21

**Credit**
[30] 6:25 25:2 25:9 28:5 28:
15 31:22 35:7 39:23 40:1 41:
11 42:14 42:15 42:18 44:12
48:9 48:13 48:18 49:1 50:22
51:10 52:2 52:7 52:14 52:21
53:17 55:10 61:20 61:22 62:
7 63:7

**Crime**
[5] 33:5 34:21 48:25 55:19
57:22

**Crimes**
[7] 14:19 34:15 35:1 49:24
56:2 60:9 61:16

**Criminal**
[16] 17:23 19:16 21:2 21:5
22:4 26:5 29:8 46:8 46:12

46:13 47:14 48:1 49:25 56:6
**Criminally**
[2] 26:2 35:12
**Cross**
[1] 24:8
**Cross-Examination**
[6] 3:5 3:6 3:7 37:1 48:3
58:13
**Cruiser**
[2] 15:11 22:11
**Cuffed**
[1] 20:20
**CV**
[1] 4:10

## D

**Database**
[1] 64:1
**Date**
[7] 34:14 34:22 35:1 62:16
64:5 64:7 64:8
**Days**
[2] 28:24 43:12
**Debit**
[7] 5:23 25:20 28:16 31:23
33:23 39:21 41:11
**Deception**
[3] 19:23 20:22 50:1
**Decide**
[5] 9:24 22:9 24:14 31:2 33:1
**Decided**
[1] 8:24
**Decision**
[6] 24:6 25:18 36:8 57:6 59:8 59:9
**Defendant**
[1] 4:22
**Defendants**
[1] 1:10
**Definitely**
[1] 59:25
**Denied**
[1] 64:25
**Deny**
[1] 28:8
**Department**
[10] 6:8 39:13 39:15 42:7
44:16 46:16 46:18 49:4 50:24 54:10
**Deposition**
[8] 1:15 3:12 4:5 4:14 4:15
21:1 43:4 66:1
**Depositions**
[1] 4:14
**Deprive**
[1] 56:18
**Described**
[1] 39:11
**Describing**
[2] 39:12 47:13
**Desk**
[3] 9:11 10:22 39:6
**Destination**
[1] 16:2
**Detailed**
[2] 25:17 39:9
**Determine**
[1] 53:25
**Develop**
[1] 59:3
**Device**
[2] 19:23 50:1
**Dictate**
[2] 40:7 44:1
**Dictating**
[1] 39:16
**Different**
[3] 59:19 59:25 65:17
**Differently**

**Digit**
[1] 52:2
**Direct**
[2] 3:4 5:1
**Disbelieve**
[1] 18:20
**Discharge**
[1] 38:8
**Discharged**
[2] 38:3 38:5
**Disciplinary**
[1] 32:21
**Discovery**
[1] 4:4
**Discretion**
[1] 24:20
**Discuss**
[2] 9:21 51:25
**Discussion**
[3] 42:1 42:23 47:7
**Disguise**
[1] 57:22
**Dismissal**
[1] 32:25
**Dismissed**
[3] 32:5 32:23 34:6
**Dispatch**
[1] 8:23
**Dispatched**
[6] 8:14 8:21 9:8 49:5
**Dispatcher**
[2] 8:15 8:19
**Distress**
[1] 40:19
**District**
[12] 1:1 1:1 4:7 4:9 23:2
23:21 24:1 26:17 26:18 30:25 32:5 32:25
**Division**
[2] 38:24 39:1
**Divisions**
[1] 39:2
**DJ**
[1] 21:19
**DJ's**
[2] 23:7 23:8
**Docket**
[1] 4:10
**Document**
[4] 45:8 46:10 47:9 47:14
**Documentation**
[4] 13:3 14:19 14:20 44:21
**Documents**
[4] 27:24 43:1 46:23 50:14
**Doe**
[2] 1:8 31:10
**Done**
[7] 22:11 25:12 26:2 58:19
59:16 59:24 60:2
**Doubt**
[2] 60:8 60:10
**Down**
[6] 22:22 22:23 35:12 53:10
54:11 62:13
**Draft**
[1] 21:13
**Drafting**
[1] 21:10
**Draw**
[1] 7:6
**Drive**
[1] 23:11
**Driver's**
[4] 13:3 13:14 14:21 28:14
**Driving**
[1] 9:18
**Due**
[2] 25:23 26:13
**Duly**
[1] 4:2

**Duplicate**
[1] 47:19
**Duplicates**
[1] 47:1
**During**
[5] 8:10 10:3 18:10 19:9 58:18
**Duties**
[1] 49:7
**Duty**
[2] 38:20 38:21
**Dwyer**
[1] 32:5
**Dwyer's**
[2] 30:25 32:25

## E

**Early**
[1] 39:9
**Easier**
[1] 35:10
**East**
[2] 23:11 63:9
**Econo**
[61] 1:5 2:6 4:22 5:24 6:21
7:9 7:18 8:14 8:16 8:21 9:8
9:10 9:20 10:5 10:18 11:10
11:19 12:6 12:22 13:2 14:15
14:17 16:2 17:8 20:18 22:19
26:21 27:2 27:6 27:10 27:13
27:14 27:21 28:7 31:4 33:10
35:8 35:20 40:1 40:5 41:9
42:13 42:20 44:13 44:17 44:18 48:7 48:18 48:25 49:12
49:20 50:8 50:18 51:4 52:18
53:20 57:4 57:8 57:13 63:12
64:12
**Education**
[1] 37:18
**Effort**
[1] 57:19
**Either**
[3] 16:11 60:17 61:16
**Eliminates**
[1] 21:19
**Emery**
[1] 44:24
**Emotional**
[1] 40:19
**Employed**
[1] 5:8
**En**
[1] 16:8
**End**
[5] 8:3 8:10 38:14 40:22 47:2
**Ended**
[1] 12:4
**Ends**
[1] 55:2
**Enforce**
[1] 56:21
**Enforcement**
[2] 5:12 32:13
**Enterprises**
[1] 4:10
**Erie**
[6] 1:4 1:20 2:5 2:13 17:1 39:18
**Error**
[1] 30:4
**Errors**
[1] 21:19
**Esquire**
[4] 2:4 2:7 2:11 2:15
**Essential**
[1] 44:13
**Et**
[2] 4:10 63:6
**Evening**
[1] 17:10
**Evidence**

**Dupli[cate]**
[1] 26:10 26:15 31:20 32:6 33:14 34:15 34:20 34:23 34:25 36:1 36:12 51:15 51:16 51:18 51:20 55:4 56:1 60:16 61:7 61:15 61:15 61:25
**Exactly**
[5] 8:19 8:22 25:25 27:25 39:24
**Examination**
[5] 3:4 3:8 5:1 60:13 60:20
**Example**
[5] 13:3 18:25 28:12 31:21 36:18
**Except**
[2] 4:17 47:19
**Exhibit**
[7] 3:12 42:25 43:1 43:2 43:4 45:4 46:24
**EXHIBITS**
[1] 3:11
**Exist**
[1] 57:17
**Existence**
[1] 54:1
**Exists**
[1] 62:14
**Experience**
[9] 5:12 25:23 58:20 58:23 59:7 60:1 60:2 61:24 62:2
**Experienced**
[1] 29:2
**Explained**
[3] 13:24 14:19 54:24
**Explanation**
[1] 55:5
**Eye**
[1] 33:3

## F

**Face**
[2] 25:22 43:2
**Facilities**
[2] 36:16 49:20
**Fact**
[26] 8:24 11:9 13:13 18:21
19:9 24:4 26:13 27:15 27:19
28:23 29:7 30:5 33:8 35:5
35:11 35:18 36:9 41:16 48:9
50:13 51:25 53:16 57:20 60:9 61:10 61:19
**Facts**
[9] 26:7 27:9 27:12 33:14
36:12 39:9 51:15 55:3 65:21
**Failed**
[1] 63:17
**Fair**
[8] 49:1 50:14 53:14 53:21
55:14 56:19 57:2 57:6
**False**
[1] 52:17
**Familiar**
[1] 52:17
**Fantasy**
[2] 52:5 57:21
**Far**
[19] 9:8 20:17 21:8 23:25
25:16 30:22 35:16 39:16 40:14 41:21 41:22 44:21 44:23 45:16 58:24 59:6 59:16 60:1 62:6
**Fax**
[3] 34:8 46:15 46:17
**Faxed**
[1] 34:11
**February**
[1] 1:18
**Federal**
[1] 4:5
**Fellow**
[1] 60:25
**Female**
[2] 15:5 15:19

**Ferguson**

**Few**
[1] 1:25

**Fifth**
[1] 58:11

**File**
[7] 19:16 21:4 22:9 22:10 22:21 24:22 61:14

**Filed**
[8] 19:23 26:17 29:20 30:16 32:17 57:10 60:18 62:1

**Filing**
[2] 21:1 21:8

**First**
[14] 4:1 5:22 7:5 8:6 8:7 8:10 10:17 17:17 30:15 37:9 40:21 41:2 46:21 49:3

**Floor**
[1] 2:16

**Followed**
[1] 50:5

**Follows**
[1] 4:2

**Forbes**
[1] 2:16

**Form**
[20] 4:17 7:13 11:4 11:13 11:15 19:17 20:3 28:19 28:20 33:13 34:18 35:3 35:13 35:25 36:11 41:14 46:17 52:19 63:23 64:4

**Foundation**
[1] 11:24

**Four**
[1] 33:24

**Frank**
[1] 23:9

**Fraud**
[2] 19:23 50:1

**Fraudulently**
[1] 41:11

**Friend**
[8] 53:7 54:15 55:9 62:8 62:8 63:8 64:25 65:1

**Friend's**
[1] 62:18

**Front**
[4] 12:9 26:18 62:24 63:2

**Full**
[1] 5:4

**Furtherance**
[1] 34:6

## G

**Gannon**
[1] 37:21

**Gary**
[3] 2:11 4:11 37:4

**Gathered**
[1] 14:14

**General**
[3] 2:15 58:17 60:23

**Generate**
[1] 62:11

**Gerald**
[1] 2:7

**Girard**
[1] 16:25

**Given**
[4] 6:22 33:20 61:2 61:23

**Goods**
[1] 36:20

**Gradings**
[1] 24:18

**Graduate**
[4] 37:12 37:14 38:10 38:13

**Group**
[2] 43:1 45:4

**Guess**
[42] 4:12 9:2 10:1 10:1 12: 22:... 24:17 24:21 25:23 36:... 13:26 15:5 35:5 16:18 37:6 33:... 6:35:6 36:5 36:18 37:6 33:... 17 44:12 44:14 47:11 44:13 50:23 51:11 53:9 55:10 56:9 58:5 59:2 59:3 59:19 59:25 61:18 62:12 62:13 62:16

**Guessed**
[1] 9:5

**Guilty**
[6] 26:16 27:16 29:15 60:9 67:17 61:14

## H

**Hand**
[6] 10:9 22:16 27:24 29:14 42:12 44:1

**Handcuff**
[3] 13:25 14:12 27:19

**Handcuffed**
[5] 15:10 20:10 20:15 22:16 20:24

**Handed**
[1] 23:20

**Handle**
[1] 59:5

**Handling**
[1] 45:20

**Heard**
[1] 7:20

**Hearing**
[11] 27:14 30:18 30:20 30:... 24 31:3 31:21 31:25 32:2 32:... 4 32:23 39:1

**Held**
[4] 41:4 42:23 47:7 60:3

**Helped**
[3] 22:22 22:23 35:18

**Helping**
[1] 21:24 35:6 35:16

**Herself**
[1] 20:6

**High**
[3] 37:12 39:14 37:19

**Highway**
[1] 39:21

**Hindsight**
[1] 59:24

**Holdback**
[1] 1:25

**Honorable**
[1] 38:8

**Hotel**
[9] 7:19 8:1 12:9 12:11 12:... 18 13:13 28:13 35:23 44:22

**Hours**
[3] 29:9 62:22 63:4

**House**
[3] 31:11 31:12 54:18

**Him**
[2] 22:13 58:1

**Him-um**
[2] 10:15 58:1

**Hurley**
[7] 6:6 6:7 34:12 39:13 39:... 18 46:4 51:19

**Hutton**
[31] 2:7 2:7 4:21 4:21 6:6 7:13 11:4 11:15 11:23 14:8 19:17 26:24 27:14 31:9 35:3 35:24 36:1 36:13 47:23 48:4 48:6 51:14 51:16 51:18 52:4 59:10 60:24 62:23 63:23 64:4 62:10

Hutton........................48
[1] 3:6
Hutton........................64
[1] 3:9

## I

**Idea**
[1] 6:16

**Identification**
[1] 19:14 35:11 43:5 44:23

**Identified**
[4] 12:24 28:4 35:19 52:25 53:7 53:19 55:14 57:24

**Identifies**
[1] 53:11

**Identify**
[10] 31:14 42:25 43:1 45:8 46:16 47:8 47:14 53:20 62:9 62:15

**Identifying**
[1] 4:13

**Illegal**
[1] 57:12

**Illegally**
[3] 50:23 51:11 51:23

**Illness**
[1] 40:17

**Imagine**
[1] 46:17

**Immediately**
[2] 16:4 16:18

**Important**
[1] 59:6

**Impossible**
[2] 57:23 62:14

**Impression**
[2] 19:25 20:6

**Improper**
[2] 48:12 49:1

**Improperly**
[3] 48:10 50:23 51:22

**Inaccurate**
[1] 54:16

**Inappropriate**
[1] 12:1

**Inc**
[5] 1:5 1:5 1:25 2:6 2:10

**Incident**
[17] 5:14 8:2 9:1 14:4 40:7 40:9 40:24 43:3 43:7 43:11 43:13 45:6 45:6 45:19 45:19 45:25 58:24

**Incident/Offense**
[1] 46:19

**Incidents**
[1] 31:13 59:5

**Including**
[1] 4:15

**Incoming**
[1] 16:19

**Inconsistent**
[1] 65:13

**Incorporated**
[1] 4:12

**Indicate**
[7] 17:6 17:16 18:10 27:9 39:25 51:21 63:21

**Indicated**
[3] 6:18 19:9 52:10

**Indicates**
[1] 48:22

**Indicating**
[3] 18:9 19:15 28:16

**Indication**
[1] 6:17

**Indicia**
[2] 48:19 48:21

**Individual**
[11] 30:23 39:16 43:1 48:13 50:12 51:11 53:10 53:16 54:7 57:11 57:20

**INDIVIDUALLY**
[1] 1:6 1:8

**Individuals**
[1] 14:24

**Inexperience**
[1] 29:9

**Infantry**
[1] 37:25

**Information**
[67] 7:1 11:6 11:25 13:22 14:14 14:15 14:17 15:21 15:21 20:17 20:19 22:16 22:17 22:19 22:20 26:8 26:20 26:21 27:4 27:5 27:10 27:20 27:22 27:23 29:14 30:20 30:21 30:22 33:3 34:1 34:2 34:8 34:11 39:8 39:9 39:19 42:12 43:14 43:15 43:17 44:1 44:11 44:18 44:22 45:20 45:23 48:24 49:3 49:23 50:7 50:10 50:22 51:3 51:7 51:8 52:11 52:13 52:18 53:14 54:2 54:5 54:19 56:5 56:9 59:19 64:6 65:13

**Informed**
[1] 45:1

**Injury**
[3] 40:13 40:14 40:15

**Inn**
[2] 1:5 2:6

**Inside**
[7] 10:19 10:20 12:9 12:11 12:20 13:2 13:22

**Instead**
[1] 59:22

**Instituted**
[2] 53:9 55:25

**Instructed**
[1] 22:10

**Intent**
[3] 56:7 56:18 56:25

**Interrogation**
[7] 16:20 16:24 17:24 41:19 59:20 60:1 61:24

**Interview**
[9] 18:11 18:23 19:10 24:22 42:2 55:8 59:7 60:1 61:24

**Interviewed**
[3] 20:1 20:7 63:5

**Interviewing**
[5] 20:15 22:14 59:12 59:16 59:17

**Inventory**
[2] 25:11 25:17

**Investigation**
[21] 9:25 10:2 10:6 13:1 14: 3 29:4 30:17 33:2 33:6 33:7 34:6 34:12 35:10 35:16 35: 18 44:17 46:5 53:10 54:1 57: 16 64:9

**Investigative**
[3] 31:16 46:3 62:2

**Investigators**
[1] 57:19

**Involved**
[1] 6:11

**Involvement**
[1] 49:7

**Involving**
[3] 5:23 5:24 33:24

**Ironic**
[1] 62:17

**Iroquois**
[1] 37:15

**Irregardless**
[1] 21:7

**Issue**
[2] 5:23 33:9

## J

**Jerry**
[2] 4:21 48:6

**Job**
[6] 26:14 28:25 35:10 37:21 59:3 60:3

**Jobs**
[1] 56:22

**John**
[2] 1:8 31:9

**Join**
[1] 14:8

**July**
[8] 5:14 38:7 38:7 38:17 49:21 62:22 63:4 63:11
**Justice**
[8] 23:2 23:21 24:1 26:17 26:18 30:25 32:5 32:25
**Justified**
[1] 29:7

## K

**Keep**
[1] 50:18
**Kept**
[3] 12:25 18:12 29:3
**Kids**
[1] 15:6
**Kitchen**
[1] 18:4
**Knives**
[1] 25:16
**Knowledge**
[9] 7:16 26:8 27:8 28:2 34:14 37:7 41:2 44:3 52:7
**Known**
[3] 52:12 54:2 55:13
**Knows**
[1] 55:16

## L

**Lack**
[7] 25:23 32:6 35:6 58:20 58:23 59:7 59:25
**Lagoon**
[9] 1:5 2:10 4:12 17:11 35:21 35:23 37:5 57:4 57:8
**Last**
[1] 30:3
**Law**
[2] 5:12 32:12
**Lawrence**
[4] 16:25 17:1 37:16 38:18
**Lawsuit**
[1] 4:8
**Lead**
[4] 9:24 10:2 26:11 61:25
**Leading**
[1] 21:1
**Learn**
[3] 33:23 64:1 64:12
**Learned**
[11] 9:5 13:10 27:13 27:14 27:20 28:15 29:1 44:4 56:6 62:3 65:14
**Least**
[1] 8:25
**Leave**
[1] 36:19
**Leaving**
[1] 12:25
**Led**
[6] 16:20 19:16 26:1 26:3 26:3 61:4
**Left**
[2] 16:1 16:18
**Length**
[1] 40:21
**Less**
[2] 24:19 28:24
**License**
[7] 13:4 13:14 14:21 28:14 50:14 51:6 62:11
**Life**
[1] 32:13
**Limited**
[2] 7:1 26:14
**Linda**
[1] 23:23
**Line**
[2] 35:12 59:6
**Linking**
[3] 34:15 34:20 35:1

**List**
[1] 49:25
**Litigation**
[2] 32:14 57:18
**Live**
[2] 63:22 64:2
**Lived**
[1] 13:10
**LLC**
[1] 2:12
**Lobby**
[1] 12:11
**Local**
[1] 4:6
**Locate**
[4] 31:17 34:4 54:11 57:11
**Located**
[1] 55:14
**Locating**
[2] 31:6 34:9
**Lodge**
[59] 4:22 5:24 6:21 7:10 7:18 8:14 8:17 8:21 9:8 9:10 9:20 10:5 10:18 11:10 11:19 12:6 12:23 13:2 14:15 14:18 16:2 17:8 20:18 22:19 24:21 27:2 27:6 27:10 27:13 27:15 27:25 28:7 31:4 33:11 35:8 35:20 40:1 40:6 41:9 42:23 42:20 44:13 44:17 44:18 48:7 48:19 48:25 49:12 49:21 50:8 50:19 51:4 52:18 53:20 57:4 57:8 57:13 63:12 64:12
**Lock**
[9] 24:16 25:4 25:8 25:23 39:7 42:24 44:2 44:7 62:10
**Looked**
[1] 25:15
**Looking**
[4] 6:20 8:2 33:19 53:6
**Looks**
[1] 10:2
**Loss**
[1] 36:14
**Luck**
[1] 7:6

## M

**M1**
[2] 24:18 24:25
**M2**
[1] 24:19
**Magistrate**
[1] 60:4
**Male**
[1] 15:4
**Malice**
[1] 56:18
**Malone**
[18] 2:15 20:3 20:6 28:20 34:18 34:20 34:23 44:6 44:10 47:1 47:4 47:8 51:1 59:14 59:6 16:6 61:1 61:12 65:22 65:34
**Malone........................58**
[1] 3:7
**Manor**
[1] 2:16
**Marine**
[4] 37:20 37:25 39:1 39:3
**Marked**
[2] 42:25 43:4
**Martin**
[3] 23:24 23:25 30:7
**MasterCard**
[4] 44:12 49:13 52:18 55:1
**Matter**
[4] 9:4 19:16 54:23 57:18
**Matter's**
[1] 57:10
**Mean**
[7] 21:9 27:17 29:11 40:14 48:21 58:6 61:11

**Means**
[2] 54:21 59:4
**Member**
[1] 5:8
**Memo**
[1] 8:2
**Message**
[24] 5:25 6:1 6:11 6:14 6:18 6:19 6:25 7:2 7:3 7:21 8:13 39:4 39:5 39:11 39:12 39:19 39:24 42:6 42:18 47:5 47:10 47:12 49:5 50:25
**Messed**
[1] 46:25
**Might**
[11] 10:5 25:15 29:3 29:24 31:9 39:8 39:9 39:16 45:17 58:19 59:17
**Military**
[2] 37:22 37:24
**Mind**
[2] 24:8 60:8
**Minute**
[2] 42:22 47:6
**Minutes**
[1] 59:19
**Miranda**
[2] 17:3 17:5
**Mirandised**
[5] 16:10 20:12 63:15 64:23 65:15
**Mirandising**
[1] 62:21
**Misstates**
[1] 36:1
**Mistake**
[1] 52:2
**Misunderstood**
[1] 29:25
**Money**
[1] 55:9
**Morning**
[2] 47:23 48:6
**Most**
[1] 59:2
**Movement**
[1] 59:23
**Murphy**
[2] 2:12

## N

**Name**
[22] 4:11 4:21 5:4 5:6 6:5 6:5 6:22 10:24 13:15 14:22 15:22 19:14 26:5 28:11 33:12 35:11 37:4 45:19 48:6 53:23 58:16 62:18
**Named**
[2] 39:20 57:20
**Narrative**
[8] 43:9 43:15 43:18 43:19 43:24 44:2 44:7 61:1
**Narrow**
[3] 22:22 22:23 62:13
**NCIC**
[2] 18:23 19:4
**Necessary**
[1] 31:24
**Need**
[1] 64:6
**Needed**
[1] 14:15
**Never**
[5] 19:10 19:13 25:8 46:21 55:13
**News**
[1] 46:1
**Next**
[11] 11:2 12:5 14:13 15:20 23:5 30:16 37:16 45:15 45:23 46:2 46:10
**Night**

**Ninth**
[2] 1:19 2:4
**Nobody**
[1] 35:22
**Normandy**
[2] 30:11 30:14
**North**
[1] 23:11
**Notary**
[1] 1:11
**Nothing**
[1] 64:16
**Notice**
[2] 5:22 8:1
**Notification**
[1] 44:15
**Notify**
[1] 7:10
**Number**
[16] 15:21 18:14 18:18 33:11 33:16 33:17 33:20 33:21 41:11 41:12 44:12 45:19 52:14 52:14 55:1 62:19
**Numbers**
[1] 62:12

## O

**Object**
[16] 11:4 11:13 11:23 14:6 20:3 28:19 28:20 33:13 34:18 35:3 35:13 35:24 35:25 36:13 60:19 60:24
**Objecting**
[1] 36:11
**Objection**
[17] 7:13 11:15 14:8 19:17 26:24 26:25 27:3 34:19 41:1 14 51:13 51:14 52:19 55:3 60:6 63:23 64:4 65:21
**Objections**
[2] 4:16 61:17
**Observations**
[1] 10:17
**Observe**
[2] 25:25
**Obtain**
[4] 13:2 14:17 33:2 35:7
**Obtained**
[3] 13:23 36:4 41:11
**Obviously**
[8] 4:23 25:11 26:5 28:4 35:9 35:20 59:2 59:20
**Occurred**
[3] 5:14 48:25 65:17
**Occurring**
[1] 48:19
**Offense**
[6] 24:18 24:18 24:25 48:14 48:19 61:15
**Offenses**
[1] 29:8
**Office**
[7] 2:15 21:20 23:7 23:8 30:13 30:25 58:17
**Officer**
[7] 6:4 6:7 29:2 39:13 39:18 51:19 55:19
**Officer's**
[1] 6:5
**Offices**
[1] 1:19
**Often**
[1] 39:6
**Ohio**
[7] 13:11 34:9 42:7 42:18 63:9 63:22 64:3
**Old**
[2] 15:5 37:10
**Oliver**
[1] 2:8
**On-call**

**[1]** 23:10

**On-the-job**
**[1]** 59:3

**Once**
**[4]** 12:24 28:4 52:25 53:3

**One**
**[20]** 2:8 9:14 9:15 9:17 10:
22 10:23 18:2 23:23 24:18
28:9 29:19 44:25 45:2 47:4
51:24 57:3 57:7 59:23 59:23
62:21

**One-on-one**
**[1]** 59:23

**Open**
**[2]** 12:4 29:4

**Open-ended**
**[1]** 12:4

**Opposed**
**[1]** 24:11

**Out-of-state**
**[4]** 24:24 62:14 62:15 64:5

**Outside**
**[3]** 12:19 12:23 27:10

**Outstanding**
**[2]** 18:24 19:2

**Overly**
**[2]** 60:25 61:3

**Own**
**[3]** 19:14 19:14 37:7

**Owner**
**[1]** 31:22

---

**P**

**P.m.**
**[1]** 41:3

**Packet**
**[1]** 62:20

**Page**
**[15]** 45:4 45:7 45:7 45:8 45:
15 45:23 46:2 46:11 47:3 47:
8 47:16 47:19 62:25 63:1 63:
2

**Pages**
**[1]** 45:5

**Paid**
**[1]** 17:13

**Paragraph**
**[1]** 62:21

**Park**
**[4]** 16:25 17:1 37:16 38:18

**Parking**
**[12]** 10:14 10:16 12:21 13:1
13:8 13:17 14:12 15:2 20:2
26:22 28:1 50:12

**Part**
**[5]** 15:15 48:22 49:7 57:19
60:7

**Participated**
**[1]** 16:14

**Particular**
**[7]** 22:24 32:22 38:24 41:4
48:18 61:4 62:5

**Party**
**[5]** 14:25 15:8 15:15 32:14
35:22

**Patrol**
**[9]** 10:11 10:12 18:3 38:21
38:25 39:1 49:8 49:10 59:22

**Patrol-duty**
**[1]** 38:21

**Patty**
**[3]** 4:15 10:24 40:3

**Pause**
**[1]** 48:1

**PD**
**[1]** 34:8

**Peach**
**[1]** 10:8

**Pennsylvania**
**[23]** 1:1 1:7 1:10 1:17 1:20
2:14 4:7 5:9 5:11 8:16 23:5
38:10 39:14 41:19 46:2 46:

---

54:25 56:23 57:7

**People**
**[3]** 15:3 31:14 64:12

**Perhaps**
**[3]** 25:2 28:15 29:1

**Period**
**[1]** 10:3

**Permission**
**[2]** 25:1 25:6

**Person**
**[11]** 6:22 19:15 23:22 52:1
52:12 52:17 52:17 52:22 53:
14 55:16 63:5

**Person's**
**[1]** 15:22

**Personal**
**[2]** 32:13 37:7

**Personally**
**[1]** 56:17

**Persons**
**[1]** 42:2

**Pertinent**
**[1]** 39:9

**Phone**
**[6]** 15:20 18:14 18:18 33:11
62:19 64:13

**Photo**
**[1]** 35:11

**Physical**
**[4]** 25:20 40:13 40:14 40:15

**Picked**
**[1]** 37:21

**Pierce**
**[15]** 1:6 1:9 1:15 2:14 3:3
3:12 5:4 5:6 5:7 37:4 42:25
43:4 45:19 47:11 58:17

**PIRCE**
**[1]** 47:11

**Pittsburgh**
**[2]** 2:9 2:17

**Place**
**[6]** 16:24 27:19 44:20 62:21

**Placed**
**[3]** 15:11 41:10 57:12

**Plaintiff**
**[3]** 1:3 2:3 4:24

**Play**
**[1]** 36:8

**Plaza**
**[1]** 2:8

**Pleadings**
**[1]** 53:5

**Point**
**[6]** 16:10 21:6 22:23 32:8
36:9 54:6

**Pointed**
**[4]** 12:15 12:20 50:12 58:8

**Police**
**[42]** 1:7 1:10 2:14 5:9 5:12
6:8 7:10 7:23 8:16 9:15 11:
11 23:6 25:10 27:2 29:2 31:
10 34:9 34:11 38:11 39:13
39:14 39:15 41:20 42:7 44:
15 45:23 46:3 46:16 46:18
46:20 47:2 47:11 49:4 49:14
49:15 50:24 53:6 54:10 54:
25 56:23 57:7 57:19

**Positive**
**[1]** 9:16

**Possession**
**[1]** 25:20

**Possibilities**
**[1]** 51:24

**Possibility**
**[1]** 34:9

**Posting**
**[2]** 38:18 38:18

**Powers**
**[1]** 21:7

**Preliminary**
**[10]** 30:18 30:20 30:24 31:3

---

33:1

**Preparation**
**[1]** 56:6

**Present**
**[1]** 41:23

**Presumes**
**[1]** 41:16

**Probable**
**[2]** 57:2 59:10

**Probationary**
**[1]** 21:5

**Problem**
**[1]** 11:7

**Procedure**
**[2]** 4:6 4:7

**Proceeded**
**[1]** 13:25

**Proceeding**
**[1]** 42:5

**Proceedings**
**[2]** 32:21 48:1

**Process**
**[5]** 21:4 23:21 59:7 59:17
61:24

**Processed**
**[1]** 25:10

**Produce**
**[1]** 22:4

**Prosecution**
**[3]** 50:5 55:25 58:7

**Proved**
**[1]** 54:5

**Provided**
**[13]** 13:4 13:14 13:22 14:15
26:21 27:4 28:14 33:16 44:
22 51:7 54:3 54:13 62:20

**Providing**
**[1]** 35:10

**PSP**
**[3]** 21:4 39:18 63:5

**Public**
**[2]** 1:16 45:23

**Pull**
**[1]** 25:4

**Pulled**
**[1]** 10:18

**Pulson**
**[1]** 33:5

**Pupil**
**[1]** 21:8

**Purchase**
**[6]** 4:15 10:24 13:23 28:6
31:4 40:3

**Purchase's**
**[1]** 45:18

**Purposes**
**[5]** 7:23 17:9 24:1 31:3 44:
23

**Purse**
**[5]** 25:2 25:7 25:8 25:12 25:
14

**Pursuant**
**[2]** 4:5 11:12

**Pursue**
**[1]** 33:8

**Put**
**[5]** 31:17 45:25 55:10 62:10
63:17

---

**Q**

**Query**
**[1]** 31:11

**Questioned**
**[1]** 8:25

**Questioning**
**[2]** 10:10 58:18

**Questions**
**[6]** 10:4 36:22 37:7 47:21
58:10 64:17

---

33:1

**Radio**
**[1]** 8:22

**Rank**
**[1]** 38:1

**Read**
**[4]** 6:19 7:3 7:21 64:23

**Ready**
**[1]** 46:9

**Real**
**[1]** 13:15

**Really**
**[1]** 17:21

**Reason**
**[3]** 18:20 47:20 50:4

**Reasonable**
**[1]** 49:19

**Reasonably**
**[2]** 49:23 56:1

**Reasons**
**[1]** 40:8

**Receive**
**[4]** 7:25 30:19 32:21 45:21

**Received**
**[7]** 5:22 8:13 11:6 27:5 38:
8 42:6 48:24

**Recited**
**[2]** 27:20 27:22

**Recollection**
**[1]** 55:7

**Record**
**[10]** 19:5 19:7 27:1 41:25
42:1 42:22 42:23 47:6 47:7
53:5

**Records**
**[3]** 46:20 49:14 51:21

**Recross-Examination**
**[2]** 3:9 64:19

**Redirect**
**[2]** 3:8 60:13

**Reference**
**[3]** 43:24 43:25 43:25

**Referring**
**[4]** 14:1 58:22 59:8 59:12

**Refiling**
**[1]** 33:3

**Regard**
**[4]** 22:25 40:10 43:14 47:8

**Regarding**
**[15]** 9:1 14:4 15:21 17:7 17:
12 18:21 32:9 32:18 32:19
32:22 34:9 52:2 52:20 54:1
62:4

**Regards**
**[4]** 43:17 44:11 45:18 46:5

**Registered**
**[1]** 31:12

**Registration**
**[2]** 13:5 14:21

**Related**
**[2]** 63:6 63:10

**Relayed**
**[1]** 29:14

**Release**
**[3]** 24:21 24:22 46:1

**Relevant**
**[1]** 25:19

**Remain**
**[1]** 45:13

**Remember**
**[12]** 8:22 9:8 10:20 10:23
11:24 14:16 15:22 17:19 20:
23 24:17 53:4

**Render**
**[1]** 42:15

**Rendered**
**[3]** 36:4 36:10 61:21

**Renew**
**[1]** 11:15

**Report**

**[15]** 16:17 23:23 43:3 43:19
43:11 43:12 45:6 45:6 45:23
46:3 46:7 46:19 47:2 63:18
64:22

**Reported**
**[2]** 1:25 39:20

**Reporting**
**[1]** 1:25

**Reports**
**[1]** 31:14

**Represent**
**[5]** 4:11 4:21 4:24 37:4 48:7

**Representation**
**[1]** 28:9

**Representing**
**[1]** 58:17

**Reservation**
**[29]** 18:10 18:21 33:10 41:
10 44:13 44:14 44:19 44:19
48:18 49:16 49:20 50:11 50:
11 50:14 50:18 50:21 51:6
51:12 51:25 52:1 52:7 52:11
52:23 53:23 55:2 57:12 65:2
65:9 65:18

**Reservations**
**[9]** 63:8 63:11 64:24 64:25
65:1 65:4 65:6 65:10 65:11

**Reserve**
**[2]** 33:11 36:15

**Reserved**
**[5]** 4:17 17:14 40:1 42:13
61:20

**Residence**
**[3]** 31:13 31:15 62:15

**Resident**
**[1]** 24:24

**Responding**
**[1]** 7:8

**Response**
**[1]** 60:22

**Responsibilitieses**
**[1]** 56:22

**Responsibility**
**[2]** 21:12 26:6

**Responsible**
**[2]** 19:15 35:12

**Restate**
**[2]** 58:5 61:1

**Result**
**[3]** 11:21 17:5 58:20

**Resummarize**
**[1]** 61:2

**Retail**
**[2]** 36:18 36:20

**Reunion**
**[2]** 16:17 22:2

**Review**
**[1]** 30:5

**Reviewed**
**[5]** 29:20 29:21 29:22 30:2
30:4

**Rights**
**[6]** 17:3 17:6 45:11 45:12
56:18 59:21

**Road**
**[1]** 10:8

**Robison**
**[1]** 10:8

**Roll**
**[4]** 7:4 7:20 8:25 9:5

**Rolled**
**[1]** 55:11

**Room**
**[17]** 16:25 17:12 17:14 17:
24 18:3 28:6 28:10 42:13 42:
14 44:22 45:2 53:15 61:20
61:21 62:7 63:11 65:4

**Rooms**
**[1]** 36:15

**Route**
**[1]** 16:8

**Routed**

**[1]** 47:10

**Rule**
**[1]** 24:19

**Rules**
**[2]** 4:5 4:6

**Run**
**[3]** 54:18 54:20 64:5

**RV**
**[1]** 44:19

## S

**Safe**
**[1]** 26:19

**Saw**
**[1]** 14:12

**Scene**
**[4]** 9:13 15:16 16:2 20:12

**School**
**[3]** 37:12 37:14 37:19

**Schooling**
**[1]** 37:18

**Scope**
**[18]** 5:25 6:1 6:14 6:17 6:
19 6:25 7:2 7:3 7:21 39:4
39:5 39:11 39:19 39:24 42:6
42:18 47:12 49:5

**Scopes**
**[1]** 50:24

**Scott**
**[1]** 4:9

**Scott's**
**[14]** 1:5 1:5 2:6 2:10 4:11
4:22 37:5 48:7 49:20 51:4
52:18 57:4 57:8 57:13

**Sean**
**[7]** 1:6 1:9 1:15 2:14 3:3 5:
6 5:6

**Search**
**[3]** 25:6 25:11 25:17

**Searched**
**[1]** 25:14

**Second**
**[3]** 16:22 29:13 30:15

**See**
**[12]** 10:9 14:24 15:3 18:24
19:4 25:19 33:2 40:24 44:5
57:15 57:20 59:4

**Send**
**[1]** 46:8

**Sent**
**[9]** 5:25 6:1 6:2 6:2 6:15
39:18 41:1 46:4 46:6

**Separate**
**[1]** 6:24

**September**
**[1]** 38:6

**Sergeant**
**[1]** 38:2

**Service**
**[3]** 37:22 37:24 37:25

**Services**
**[9]** 33:25 35:7 35:23 36:4
36:9 42:15 53:17 61:21 61:22

**Set**
**[1]** 17:25

**Sheet**
**[4]** 46:3 46:4 46:6 46:15

**Shift**
**[17]** 6:19 7:3 7:5 7:21 7:23
8:4 8:5 8:6 8:7 8:11 16:18
16:22 30:12 30:15 40:21 41:
2 59:23

**Shoulder**
**[1]** 10:3

**Show**
**[3]** 21:17 21:18 27:16

**Showed**
**[7]** 17:8 28:6 31:5 35:5 40:
5 61:21 63:11

**Showing**
**[1]** 44:16

**Shows**

**[1]** 62:7

**Shurney**
**[114]** 1:2 4:9 4:16 4:24 6:
23 7:9 7:19 8:1 8:25 9:4 12:
7 12:16 12:14 12:16 12:23 13:
4 13:10 13:18 13:25 14:13
14:22 15:7 15:10 15:15 15:
16 16:1 16:7 16:10 16:15 16:
21 17:3 18:10 18:20 18:24
19:18 20:1 20:9 20:15 20:20
22:5 22:14 22:25 23:2 23:5
24:11 24:17 24:24 26:1 26:
11 26:15 27:16 28:5 29:6 30:
22 31:21 33:12 34:15 35:1
35:14 35:22 39:25 40:2 40:5
40:11 41:9 41:19 42:3 42:6
42:13 42:14 44:16 44:23 44:
25 45:1 45:10 48:9 49:19 49:
24 50:11 50:13 50:20 51:5
52:10 53:11 53:15 54:2 54:
57:12 55:17 55:25 56:2
57:12 57:21 58:8 60:8 60:17
61:8 61:16 61:20 62:6 62:16
62:17 63:5 63:6 63:9 63:14
63:19 64:14 64:23 65:3 65:9
65:9 65:18 65:18

**Shurney's**
**[3]** 14:25 25:1 28:11

**Sickness**
**[1]** 40:17

**Sign**
**[4]** 17:3 45:21 53:15 53:20

**Signature**
**[6]** 13:4 28:14 45:9 45:17
45:18 65:24

**Signed**
**[15]** 13:14 14:22 23:18 23:
20 30:6 42:14 45:2 49:25 50:
2 51:6 57:3 57:3 57:5 59:20
61:21

**Significant**
**[1]** 26:15

**Signing**
**[2]** 17:5 44:21

**Silent**
**[1]** 45:13

**Similar**
**[1]** 39:5

**Simply**
**[2]** 20:15 56:21

**Single**
**[2]** 52:2 54:21

**Sister**
**[7]** 17:17 17:20 17:21 17:22
18:9 52:25 54:15

**Situation**
**[2]** 7:1 8:24

**Sixth**
**[1]** 2:9

**Skills**
**[1]** 59:3

**Slower**
**[1]** 62:23

**Smith**
**[44]** 15:24 17:15 17:16 18:
13 18:14 18:16 18:21 19:15
30:23 31:7 31:9 31:12 31:17
33:8 33:9 33:19 34:4 34:10
52:12 52:25 53:11 53:19 53:
23 54:2 54:11 54:19 54:20
54:22 55:9 55:13 55:16 57:
20 57:25 62:9 62:10 62:10
62:13 62:15 62:18 63:8 64:5
64:10 64:13 64:22

**Smiths**
**[2]** 63:22 64:2

**Snowball**
**[1]** 55:11

**Sole**
**[1]** 28:9

**Someone**
**[2]** 11:18 21:13

**Something's**
**[1]** 46:25

**Sometime**
**[1]** 8:10

**Somewhere**
**[1]** 13:11

**Sondra**
**[2]** 1:16 1:25

**Soon**
**[1]** 7:9

**Sorry**
**[3]** 7:17 38:6 58:3

**Sort**
**[1]** 64:1

**Source**
**[1]** 30:20

**Space**
**[1]** 12:9

**Specific**
**[1]** 40:7

**Specifically**
**[10]** 6:2 9:3 9:9 17:11 17:
20 20:23 26:11 30:14 39:24
41:6

**Speculate**
**[1]** 37:6

**Speculation**
**[1]** 60:6

**Spent**
**[2]** 35:22 59:18

**Splash**
**[10]** 1:5 2:10 4:12 17:11 35:
21 35:23 35:5 44:19 57:4 57:
8

**Sprang**
**[1]** 57:17

**Standpoint**
**[1]** 35:21

**Start**
**[2]** 46:12 51:2

**Starts**
**[2]** 10:10 27:1

**State**
**[34]** 1:7 1:10 2:12 2:14 5:4
5:9 5:11 7:10 7:22 8:16 9:
12 15:11 23:6 24:24 25:10
29:2 32:18 34:9 38:10 39:14
41:19 46:2 46:20 47:11 49:
10 49:15 53:6 54:25 56:23
57:7 57:19 62:14 62:15 64:5

**Statement**
**[4]** 16:14 41:18 41:21 41:22

**States**
**[3]** 1:1 4:8 63:4

**Statesboro**
**[1]** 6:7

**Stating**
**[1]** 27:18

**Station**
**[1]** 29:16

**Statutes**
**[1]** 22:24

**Stay**
**[1]** 17:8

**Stayed**
**[1]** 12:14

**Stenographer**
**[1]** 41:23

**Step**
**[1]** 30:16

**Steps**
**[3]** 15:20 31:19 34:5

**Still**
**[4]** 5:16 5:17 21:7 36:20

**Stolen**
**[20]** 5:23 25:2 25:9 25:20
28:5 28:15 35:7 39:23 40:1
41:11 41:17 42:14 42:17 44:
12 52:7 52:20 55:1 61:20 61:
22 62:7

**Stonesboro**
**[1]** 6:8

**Stopped**
**[1]** 16:5

**Store**
**[1]** 36:19

**Street**
[4] 1:19 2:4 2:12 63:9
**Streetsboro**
[12] 6:9 27:1 34:11 39:13 39:15 39:17 42:7 44:15 46: 15 46:18 49:4 50:24
**Strike**
[3] 12:18 15:3 51:2
**Student**
[2] 10:1 29:19
**Stuff**
[3] 25:5 25:16 45:16
**Subject**
[1] 63:18
**Subjective**
[1] 61:12
**Submitted**
[1] 43:12
**Subpoena**
[1] 31:2
**Subsequent**
[1] 32:25
**Subsequently**
[2] 44:4 53:9
**Sued**
[2] 32:10 32:15
**Sufficient**
[2] 56:1 59:9
**Suite**
[2] 2:8 2:12
**Sum**
[3] 14:3 31:16 63:13
**Summons**
[3] 24:8 24:11 24:15
**Supervises**
[1] 21:13
**Supervisor**
[2] 1:9 5:18
**Supplement**
[2] 27:9 27:14
**Supplemented**
[1] 23:23
**Supposed**
[1] 7:18
**Supposedly**
[1] 62:9
**Susan**
[2] 2:15 58:16
**Swearing**
[1] 29:7
**Swore**
[1] 30:6
**Sworn**
[1] 4:2
**Szymanski**
[23] 5:21 5:21 12:25 14:2 14:12 16:1 16:17 19:25 20: 8 20:9 20:14 20:19 20:20 21: 22 22:1 22:12 22:20 22:20 27:5 27:8 27:12 27:13 56:12

**T**

**Table**
[1] 28:12
**Tactics**
[1] 59:20
**Tanielle**
[34] 1:2 4:9 4:16 4:24 6:23 9:4 12:7 12:14 12:16 14:22 19:18 24:1 28:5 28:11 33:12 39:25 40:2 40:5 40:10 41:9 41:19 42:3 42:6 44:16 45:9 49:19 50:20 53:11 53:15 55: 17 55:25 62:16 62:17 63:5
**Taylor**
[1] 2:12
**Techniques**
[4] 59:13 59:16 62:3 62:4
**Telephone**
[1] 40:3
**Television**
[1] 33:25

**Tends**
[1] 27:15
**Terminated**
[1] 57:14
**Terms**
[2] 32:12 32:13
**Testified**
[1] 4:2
**Testify**
[1] 39:23
**Testimony**
[3] 39:12 51:20 61:2
**Theft**
[5] 19:22 20:22 36:19 36:20 49:25
**Themselves**
[1] 4:13
**Thereafter**
[1] 40:11
**Therefore**
[1] 62:12
**Therein**
[1] 26:7
**Third**
[1] 45:4
**Thousands**
[3] 62:11 63:21 64:2
**Three**
[2] 30:13 30:13
**Tied**
[1] 40:8
**Today**
[8] 4:15 5:10 34:2 39:12 59: 15 59:24 60:16 61:7
**Today's**
[3] 34:14 34:22 34:25
**Tonya**
[1] 39:20
**Took**
[6] 16:24 23:25 25:22 52:1 59:21 62:21
**Total**
[3] 14:3 31:16 63:13
**Totally**
[1] 21:12
**Toward**
[1] 33:3
**Towards**
[1] 8:3
**Town**
[1] 17:9
**Tracey**
[43] 15:24 17:14 17:16 18: 13 18:14 18:16 18:21 19:15 30:22 31:6 31:9 31:12 31:17 33:8 33:9 33:19 34:4 34:10 52:12 53:11 53:19 53:23 54: 2 54:11 54:18 54:20 54:22 55:9 55:13 55:16 57:20 57: 25 62:10 62:10 62:13 62:15 62:18 63:8 63:22 64:2 64:10 64:13 65:2
**Track**
[3] 50:19 53:10 54:11
**Training**
[4] 5:16 5:17 59:1 59:3
**Transactions**
[1] 33:24
**Transcribed**
[1] 41:18
**Transmittal**
[3] 46:3 46:6 46:17
**Transport**
[4] 23:2 23:22 30:7 30:8
**Transported**
[1] 15:16
**Traylor**
[2] 39:20 55:2
**Trial**
[2] 4:18 24:24
**Tried**
[1] 33:8

**Tries**
[1] 36:19
**Trooper**
[54] 1:7 1:9 5:4 5:6 5:21 7: 7 12:24 14:2 14:12 16:11 16: 16 16:17 17:1 17:2 19:25 20: 8 20:9 20:14 20:19 20:20 21: 5 21:21 21:23 22:1 22:12 22: 20 22:20 23:23 23:25 27:4 27:8 27:12 27:13 29:23 30:7 32:18 37:4 38:23 40:6 42:24 45:19 47:11 48:6 49:8 49:10 55:6 56:12 56:15 56:23 58: 17 62:23 63:2 64:22 65:23
**Troopers**
[3] 16:19 30:9 30:13
**True**
[6] 26:7 51:4 51:10 52:6 56: 20 65:8
**Truth**
[1] 62:6
**Truthful**
[1] 51:7
**Try**
[2] 30:21 57:11
**Trying**
[4] 31:17 34:4 53:10 56:21
**Tuesday**
[1] 1:17
**Turned**
[2] 28:13 54:15
**Turns**
[1] 13:14
**Two**
[10] 5:10 15:4 15:9 22:24 28:18 28:23 34:15 35:1 43: 12 61:16
**Typed**
[4] 21:17 22:5 23:15 30:1
**Types**
[1] 29:19
**Typically**
[1] 25:4

**U**

**Ultimately**
[1] 53:7
**Um-hum**
[10] 21:3 22:13 23:17 23:19 24:5 31:1 32:1 32:3 50:9 65: 16
**Unable**
[1] 64:9
**Unauthorized**
[1] 39:20
**Under**
[8] 19:22 20:22 24:20 25:11 25:13 27:19 33:12 63:12
**Understood**
[1] 36:2
**Unfortunately**
[2] 16:17 42:4
**Uniform**
[1] 46:19
**Unit**
[1] 54:21
**United**
[2] 1:1 4:8
**Unreliable**
[2] 54:5 54:6
**Up**
[25] 7:4 10:7 17:8 17:25 21: 1 22:5 23:15 28:6 30:1 31:5 35:5 37:21 40:5 40:8 44:17 45:25 46:25 47:16 55:22 57: 17 61:4 61:21 62:7 62:10 63: 11
**Utilize**
[1] 53:17
**Utilized**
[2] 35:22 51:11

**V**

**Vacation**
[1] 17:9
**Value**
[1] 25:22
**Various**
[1] 27:12
**Vehicle**
[7] 7:23 9:15 9:17 9:18 12: 19 15:11 16:8
**Vehicles**
[2] 9:12 15:7
**Via**
[4] 24:7 24:7 24:11 24:14
**Victim**
[1] 45:16
**Victim's**
[1] 51:19
**Video**
[2] 17:24 18:7

**W**

**Wait**
[1] 30:18
**Waive**
[1] 65:24
**Waived**
[1] 45:13
**Waiver**
[3] 17:3 17:6 45:11
**Waivers**
[1] 59:21
**Walked**
[3] 10:18 10:20 26:22
**Wants**
[1] 44:7
**Warning**
[2] 45:11 45:12
**Warrant**
[2] 24:7 24:12
**Warrants**
[2] 18:24 19:2
**Weapons**
[2] 25:4 25:15
**Weekend**
[1] 49:21
**West**
[2] 1:19 2:4
**Western**
[2] 1:1 4:7
**Whereabouts**
[1] 64:10
**Whole**
[1] 33:8
**Witness**
[7] 36:22 44:7 47:3 47:25 58:3 60:7 60:21
**Witnesses**
[1] 31:2
**Woman**
[4] 30:7 39:20 53:19 54:1
**Wondering**
[1] 57:17
**Write**
[1] 39:17
**Writing**
[2] 41:21 41:22

**Y**

**Yada**
[6] 45:20 45:20 45:20 50:19 50:19 50:19
**Year**
[2] 37:21 38:14
**Years**
[4] 5:10 28:18 28:23 63:6
**Yourself**
[3] 9:17 22:7 63:19

**Z**

**Zone**
[2]   7:  7   7:  7

1                           C E R T I F I C A T I O N

2

3          I, Sondra A. Black, a Court Reporter and Notary

4    Public in and for the Commonwealth of Pennsylvania, do

5    hereby certify that the foregoing is a true and accurate

6    transcript of my stenographic notes in the

7    above-captioned matter.

8

9

10

11                           _Sondra A Black_

12

13

14

15          Dated:_March 7, 2006_

16

17

18

19

20

21

22

23

24

25